# EXHIBIT 1

IN THE UNITED STATES DISTRICT COURT
NORTHERN DISTRICT OF GEORGIA
ATLANTA DIVISION

| | |
|---|---|
| CODE REVISION COMMISSION on behalf of and for the benefit of THE GENERAL ASSEMBLY OF GEORGIA, and THE STATE OF GEORGIA,<br><br>      Plaintiff,<br><br>      v.<br><br>PUBLIC.RESOURCE.ORG, INC.<br><br>      Defendant. | CIVIL ACTION NO.<br><br>1:15-CV-2594-RWS |

## DECLARATION OF ANTHONY B. ASKEW

I, Anthony B. Askew, hereby testify and state by declaration as follows:

1.  My name is Anthony B. Askew. I am over the age of majority and make the following statements based on my own personal knowledge. I am competent to testify to the matters contained herein.

2.  I am a Principal in the firm of Meunier Carlin & Curfman LLC ("MCC"). I am admitted to practice before this Court and am one of the counsel of record for Plaintiff.

3.  I practice intellectual property litigation, including copyright litigation.  I am a graduate of Emory University School of Law (1965) and have practiced law for over 50 years.

4.  I, along with principals, associates, contractors, and staff members under my direct supervision and control, assisted in the preparation of the documentary exhibits filed in support of Plaintiff's Detailed Request for

1

an Award of Attorneys' Fees and Other Costs in the above-styled litigation.

5.    I, along with principals, associates, contractors, and staff members under my direct supervision and control, assisted in the preparation of the documentary exhibits from MCC for its representation of Plaintiff in the subject litigation.

6.    Exhibit A to my declaration comprises copies of all applicable invoices from the firm of MCC for representation of Plaintiff in the subject litigation through May 18, 2017. These invoices include the fees billed to Plaintiff in this matter, as well as expenses incurred on Plaintiff's behalf.

7.    The following is a summary of the MCC attorney and paralegal time that is the subject of this Request:

| SUMMARY OF ATTORNEY/PARALEGAL TIME (July 2014 – April 2017) | | | | |
|---|---|---|---|---|
| **Name** | **Position** | **Hourly Rate** | **Hours Billed** | **Time Value Billed** |
| Anthony B. Askew | Principal | $225 | 312 | $70,200.00 |
| Lisa C. Pavento | Principal | $225 | 535.4 | $120,465.00 |
| Warren J. Thomas | Associate | $225 | 98.5 | $22,162.50 |
| Mary M. Cogburn | Paralegal | $50 | 21 | $1,050.00 |
| Sharon E. Etelman | Paralegal | $50 | 13.1 | $655.00 |
| | | | **TOTAL** | **$214,532.50** |

8.    Exhibit B to my declaration comprises copies of all supporting documentation from MCC files, offered in support of expenses incurred by MCC on Plaintiff's behalf, as shown on the invoices of Exhibit A.

9.    Under my direct supervision and control, attorney-client privileged information, personal information, or any other inapplicable information has been redacted from the documents contained in Exhibits A and B attached hereto.

2

10.   With the exception of certain documents contained within Exhibits A and B, from which attorney-client privileged or inapplicable information has been redacted, all remaining documentary submissions contained within Exhibits A and B are true and accurate copies, print-outs, or other duplications of their respective originals.

11.   Exhibit C to my declaration is an itemization and specification of expenses sought by Plaintiff in a chart format. The data was extracted by associates, contractors, and staff members under my direct supervision and control from MCC invoices.  Copies of supporting documentation for the expenses shown in this exhibit appear in Exhibit B.

12.   As a result of my experience, I am generally familiar with the market for copyright litigation legal services in both Atlanta and nationally. In addition, I am familiar with the complexity and the difficulties presented by copyright litigation.

13.   Based on my experience and familiarity with the market for copyright litigation legal services, in this community and nationally, and my knowledge and understanding of the effort and expertise required for the subject litigation, it is my opinion that the following hourly billing rates for which reimbursement is being sought are reasonable for intellectual property litigators and litigation paralegals and paraprofessionals of similar experiences in the Atlanta, Georgia community and nationally:

   i.   Attorneys: $225.00 per hour

   ii.  Paralegals and paraprofessionals: $50 per hour

14.   It is my further opinion that the number of hours spent on this case by MCC personnel was necessary and appropriate given the nature of the case.

I declare under the penalty of perjury that the foregoing testimony is true and accurate to the best of my knowledge, information, understanding, and belief.

Dated: May 22, 2017

_____
Anthony B. Askew

4

# EXHIBIT A



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**817 West Peachtree St., Suite 500**
**Atlanta, GA 30308 USA**

PH:   404.645.7700   FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | August 14, 2014 |
| Inv #: | 43666 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 07 /01/2014 | ABA | Review status of dispute and conference with the Code Revisions Commission | 1.90 | $225.00 | $427.50 |
| | LCP | Review UELMA materials; meet with Georgia Code Revision Commission members | 3.00 | $225.00 | $675.00 |
| 07 /02/2014 | ABA | Review materials on CMalamud; begin preparation of Complaint | 2.20 | $225.00 | $495.00 |
| | LCP | Review correspondence from CMalamud's counsel regarding negotiations; discuss the same with AAskew and WAllen; prepare litiigation hold letter | 3.00 | $225.00 | $675.00 |
| ███ | ███ | ███████████ | ███ | ███ | ███ |
| ███ | ███ | ███████████ | ███ | ███ | ███ |
| 07 /11/2014 | LCP | Review Fifth Circuit copyright decisions; prepare correspondence to TAskew regarding the same | 3.40 | $225.00 | $765.00 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date: August 14, 2014
Client Number: 10539

| | | | | | |
|---|---|---|---|---|---|
| 07 /16/2014 | LCP | Revise draft complaint | 7.10 | $225.00 | $1,597.50 |
| 07 /18/2014 | LCP | Prepare complaint | 4.30 | $225.00 | $967.50 |
| 07 /21/2014 | LCP | Prepare draft complaint | 8.50 | $225.00 | $1,912.50 |
| 07 /23/2014 | LCP | Prepare draft complaint | 5.30 | $225.00 | $1,192.50 |

**Disbursements**
**Description**                                                        **Amount**

| | | |
|---|---|---|
| 07/03/2014 | PACER Online Research | $12.60 |
| 07/31/2014 | Invoice 1407410504 - LexisNexis - Online research | $154.70 |

Meunier Carlin & Curfman LLC



# MEUNIER CARLIN & CURFMAN LLC

#### INTELLECTUAL PROPERTY LAW

**817 West Peachtree St., Suite 500**
**Atlanta, GA 30308 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | September 12, 2014 |
| Inv #: | 44656 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08 /04/2014 | LCP | Discuss draft complaint with TAskew; revise draft complaint | 1.10 | $225.00 | $247.50 |
| 08 /05/2014 | LCP | Revise draft complaint | 0.50 | $225.00 | $112.50 |
| 08 /06/2014 | LCP | Prepare draft complaint | 0.80 | $225.00 | $180.00 |
| 08 /15/2014 | LCP | Review legislative counsel comments on the draft complaint; consider arguments regarding government documents; prepare correspondence to TAskew regarding the same | 2.80 | $225.00 | $630.00 |
| 08 /21/2014 | ABA | Review comments regarding draft complaint; consider issues raised | 1.40 | $225.00 | $315.00 |
| 08 /22/2014 | LCP | Prepare revised draft complaint | 2.50 | $225.00 | $562.50 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:  September 12, 2014
Client Number:  10539

Meunier Carlin & Curfman LLC



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**817 West Peachtree St., Suite 500**
**Atlanta, GA 30308 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:            November 5, 2014
Inv #:           47067
Matter No.:      **10539-002LIT**
Matter Name:     **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10 /27/2014 | ABA | Conference call with L. Schemmel in Mississippi regarding lawsuit with Public Resource | 0.70 | $225.00 | $157.50 |
|  | LCP | Discuss draft complaint with LSchemmel, TAskew and BHowerton | 1.50 | $225.00 | $337.50 |
| 10 /28/2014 | ██ | ████████████████████ | ████ | ████ | ████ |
|  | LCP | Correspond with TAskew regarding modification of complaint and amend complaint accordingly | 0.30 | $225.00 | $67.50 |
| ████ | ██ | ████████████████████ | ████ | ████ | ████ |
|  | ██ | ████████████████████ | ██ | ██ | ████ |
|  |  |  | ██ | ████ |  |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:     November 5, 2014
Client Number:     10539



**Disbursements**

**Description**                                                                                                   **Amount**



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**817 West Peachtree St., Suite 500**
**Atlanta, GA 30308 USA**

PH:    404.645.7700      FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:            January 26, 2015
Inv #:           49737
Matter No.:   **10539-002LIT**
Matter Name:  **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 12 /02/2014 | LCP | Review Lexis contract regarding copyright registration and defense provisions | 1.60 | $225.00 | $360.00 |
| | ▮ | ▮▮▮▮▮▮▮▮▮▮ | ▮ | ▮ | ▮ |
| 12 /03/2014 | LCP | Review publication manual for the OCGA and Exhibit A to Lexis contract | 1.00 | $225.00 | $225.00 |
| ▮ | ▮ | ▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮▮▮▮▮▮▮▮ | | ▮ | ▮ |
| ▮ | ▮ | ▮▮▮▮▮▮▮▮ | | ▮ | ▮ |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:     January 26, 2015
Client Number:              10539





# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**817 West Peachtree St., Suite 500**
**Atlanta, GA 30308 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**   Wayne R. Allen

| | |
|---|---|
| Date: | February 12, 2015 |
| Inv #: | 50348 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| ███ | ███ | ████████████████ | ███ | ███ | ███ |
| ███ | ███ | ████████████████ | ███ | ███ | ███ |
| ███ | ███ | registration language; review of benefits of ████████ | ███ | ███ | ███ |
| 01 /30/2015 | LCP | Review copyright registrations and prepare copyright status chart; review PublicResource website and update copyright status chart with website downloads | 5.00 | $225.00 | $1,125.00 |
| | | | ███ | | ███ |
| | | ████████████████ | | | ███ |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:     February 12, 2015
Client Number:              10539

**Disbursements**

**Description**                                                          **Amount**

01/07/2015     Public Access to Court Electronic Records                  $2.20

Meunier Carlin & Curfman LLC



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:  404.645.7700  FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol                                          **\* \* \* Please update our address \* \* \***
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | March 31, 2015 |
| Inv #: | 52245 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 02 /02/2015 | LCP | Prepare copyright registration status chart; analyze fair use issues | 4.80 | $225.00 | $1,080.00 |
| ███████ | ████ | █████████████████████████ | ████ | ████ | ██████ |
| ███████ | ████ | ██████████████████████████ | ████ | ████ | ██████ |
| | ████ | ███████████████████████████████ | ████ | ██████ |
| 02 /09/2015 | ████ | ██████████████████████ | ████ | ██████ |
| | ABA | Review copyright registrations to be used in suit against  Public Resource; consider issues of proceeding without participation by state of Mississippi | 3.60 | $225.00 | $810.00 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:        March 31, 2015
Client Number:            10539



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:    404.645.7700    FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | July 31, 2015 |
| Inv #: | 57632 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| ███ | ███ | ███████ | ███ | ███ | ███ |
| ███ | ███ | ███████ | ███ | ███ | ███ |
| ███ | ███ | ███████ | ███ | ███ | ███ |
| 06 /23/2015 | LCP | Discuss amended complaint and litigation strategy with TAskew | 2.80 | $225.00 | $630.00 |

Meunier Carlin & Curfman LLC





# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com


State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:              August 26, 2015
Inv #:             58757
Matter No.:    **10539-002LIT**
Matter Name:   **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 07 /06/2015 | LCP | Prepare documents for Code Revision Commission Meeting | 0.70 | $225.00 | $157.50 |
| 07 /10/2015 | LCP | Further prepare draft complaint; discuss the same with TAskew | 0.50 | $225.00 | $112.50 |
| 07 /14/2015 | ABA | Prepare complaint | 2.20 | $225.00 | $495.00 |
| 07 /15/2015 | ABA | Prepare complaint; review Public Resource information | 2.40 | $225.00 | $540.00 |
| 07 /16/2015 | ABA | Conference at Code Revision Commission meeting regarding Complaint | 2.10 | $225.00 | $472.50 |
| 07 /17/2015 | ABA | Prepare complaint for filing | 1.20 | $225.00 | $270.00 |
| 07 /20/2015 | ABA | Review status of complaint; prepare for filing | 1.20 | $225.00 | $270.00 |

State of Georgia

Invoice Date: August 26, 2015
Client Number: 10539

| | | | | | |
|---|---|---|---|---|---|
| | LCP | Finalize complaint and exhibits; determine service of process requirements; discuss general litigation strategy with TAskew | 4.90 | $225.00 | $1,102.50 |
| | WJT | Discuss case overview and filing strategy with TAskew and LPavento; research holding in copyright case regarding inclusion of litigation briefs in online databases; research agent for service of defendant and procedure for serving in California; research litigation history for Public.Resource.org | 2.80 | $225.00 | $630.00 |
| 07 /21/2015 | ABA | Review and file complaint against Public Resource.org | 1.60 | $225.00 | $360.00 |
| | LCP | Finalize complaint and prepare for filing | 3.80 | $225.00 | $855.00 |
| | WJT | Discuss service of process with LPavento; summarize case status | 2.50 | $225.00 | $562.50 |
| | MMC | Work on civil coversheet and summons; finalize and file complaint and forms with Court | 1.20 | $50.00 | $60.00 |
| 07 /22/2015 | LCP | Prepare correspondence to ERader at Alston & Bird; prepare correspondence to LSchemmel; review Judge Cohen's civil litigation rules | 1.80 | $225.00 | $405.00 |
| | WJT | Analyze Judge Cohen's standing order for litigation and provide recommendations and summaries to team | 0.90 | $225.00 | $202.50 |
| | MMC | Attend to and docket complaint and summons assigned the civil action number; attend to issuance of Judge Cohen's standing orders | 0.70 | $50.00 | $35.00 |
| | ███ | ██████████████████████ | ███ | ███ | ████ |
| 07 /23/2015 | LCP | Telephone conference with opposing counsel regarding acceptance of servie and extension of time; research and prepare acceptance of service | 2.60 | $225.00 | $585.00 |
| | WJT | Analyze rules for service and requirements to serve complaint, including acknowledgment by counsel for defendant; provide recommendations to team based on analysis | 1.90 | $225.00 | $427.50 |
| 07 /24/2015 | MMC | File Defendant's Acceptance of Service with Court; docket filing of same | 0.40 | $50.00 | $20.00 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:       August 26, 2015
Client Number:       10539

| | | | | | |
|---|---|---|---|---|---|
| | SKE | Update pleadings index | 0.20 | $50.00 | $10.00 |
| 07 /25/2015 | WJT | Review social media postings and statements regarding litigation from CMalamud; obtain for review articles and materials referencing theories defendant may rely on during litigation | 0.60 | $225.00 | $135.00 |
| 07 /27/2015 | LCP | Review articles published regarding the case; review relevant case law | 1.20 | $225.00 | $270.00 |
| 07 /28/2015 | WJT | Review draft statement providing overview of litigation to legislators and other persons; discuss strategy with TAskew; continue review of media and social media admissions by CMalamud | 0.70 | $225.00 | $157.50 |
| | SKE | Update pleadings index | 0.60 | $50.00 | $30.00 |
| 07 /30/2015 | LCP | Review Lexis terms and conditions document and free access exemption; reievw published articles relating to the case; | 0.80 | $225.00 | $180.00 |
| 07 /31/2015 | LCP | Review copyright caselaw, history of westlaw and lexis litigation | 3.80 | $225.00 | $855.00 |

**Disbursements**
**Description**       **Amount**

| | | |
|---|---|---|
| 07/31/2015 | Invoice 1507360848 - LexisNexis | $203.22 |

Meunier Carlin & Curfman LLC

# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:   404.645.7700      FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | September 18, 2015 |
| Inv #: | 59285 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 08 /03/2015 | LCP | Review of a multitude of OCGA annotations and related cases; review of relevant cas law; discuss the same and litigation strategy with TAskew and WThomas | 6.60 | $225.00 | $1,485.00 |
| | WJT | Discuss strategy and next steps with LPavento and TAskew; review Georgia court rules of procedure for requirements to cite OCGA | 2.40 | $225.00 | $540.00 |
| ████ | ██ | ██████████████ | ████ | ████ | ████ |
| 08 /05/2015 | LCP | Legal research regarding defendants' and plaintiffs' arguments and case strategy development | 3.80 | $225.00 | $855.00 |
| | ██ | █████████████ | ██ | ██ | ████ |
| 08 /06/2015 | LCP | Caselaw research and preparation of litigation strategy | 3.60 | $225.00 | $810.00 |

Meunier Carlin & Curfman LLC

| 08 /10/2015 | LCP | Review relevant case law and prepare litigation strategy | 2.50 | $225.00 | $562.50 |
| 08 /11/2015 | LCP | Discuss litigation strategy with TAskew and WThomas | 0.50 | $225.00 | $112.50 |
| 08 /12/2015 | ABA | Review copyright registration for Supreme Court and Court of Appeals Reporters | 0.50 | $225.00 | $112.50 |
|  | LCP | Prepare litigation strategy and arguments | 2.50 | $225.00 | $562.50 |
| ██████ | ███ | ████████████████████ | █████ | ███ | ██████ |
|  | ███ | ████████████████████ | ████ ████ |  | ██████ |
| 08 /16/2015 | LCP | Review rules regarding filing of answer; review Public Resource website; prepare correspondence to TAskew and WThomas regarding the same | 0.50 | $225.00 | $112.50 |
| 08 /17/2015 | LCP | Further prepare litigation strategy | 1.20 | $225.00 | $270.00 |
| 08 /18/2015 | LCP | Prepare litigation strategy | 2.50 | $225.00 | $562.50 |

**Disbursements**

| Description | | Amount |
| --- | --- | --- |
| 07/21/2015 | Payment of filing fee for lawsuit | $400.00 |
| 08/31/2015 | Invoice 1508360273 - LexisNexis Online research | $402.11 |

# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

| | |
|---|---|
| Date: | November 2, 2015 |
| Inv #: | 61805 |
| Matter No.: | **10539-002LIT** |
| Matter Name: | **State of Georgia v. Public.Resource.org** |

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09 /02/2015 | LCP | Review of Malamud arguments, legal research, strategy and outline development | 1.20 | $225.00 | $270.00 |
| ███████ | ███ | ████████████████████████ | ██████ | ██████ | █████ |
| 09 /10/2015 | ███ | ████████████████████████ | ██████ | ██████ | █████ |
| | LCP | Review of Malamud arguments, legal research, strategy and outline development; telephone conference with KLowery | 1.20 | $225.00 | $270.00 |
| | ███ | ████████████████████ | ██████ | ██████ | █████ |
| ███████ | ███ | ████████████████████████ | ██████ | ██████ | █████ |
| 09 /14/2015 | ABA | Review Answer and Counterclaim from Public Resource; consider issues raised | 3.70 | $225.00 | $832.50 |

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | LCP | Review answer and counterclaim; review and revise common interest agreement | 3.20 | $225.00 | $720.00 |
| | MMC | Attend to and docket filing and service of answer and counterclaim | 0.40 | $50.00 | $20.00 |
| 09 /15/2015 | LCP | Further review answer and counterclaim; review relevant case law; prepare litigation strategy | 2.50 | $225.00 | $562.50 |
| 09 /16/2015 | WJT | Continue analysis of answer and asserted counterclaim | 1.40 | $225.00 | $315.00 |
| ████ | ██ | ████████████████ | ████ | ████ | ████ |
| | ██ | ████████████████ | ████ | ████ | ████ |
| 09 /18/2015 | LCP | Prepare answer to counterclaims | 1.20 | $225.00 | $270.00 |
| 09 /21/2015 | LCP | Prepare answer to counterclaims | 2.50 | $225.00 | $562.50 |
| | WJT | Discuss issues and questions on answer to counterclaims with LPavento | 2.10 | $225.00 | $472.50 |
| 09 /22/2015 | LCP | Prepare answer to counterclaim, prepare for 26(f) conference; correspond with opposing counsel regarding conference | 4.50 | $225.00 | $1,012.50 |
| | ██ | ████████████████ | ████ | | ████ |
| 09 /23/2015 | LCP | Prepare answer to counterclaims | 5.50 | $225.00 | $1,237.50 |
| | WJT | Continue working on answer to counterclaim: analyze allegations in claims and perform reasonable investigation to determine factual bases for allegations, and craft a response to same | 2.90 | $225.00 | $652.50 |
| 09 /24/2015 | LCP | Prepare answer to counterclaim | 4.50 | $225.00 | $1,012.50 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | WJT | Discuss strategy for answering counterclaims with LPavento and TAskew, timing of answering, and potential discovery issues | 1.00 | $225.00 | $225.00 |
| 09/25/2015 | ███ | ████████████████████ | ███ | ███ | ███ |
| | WJT | Review and provide comments on proposed changes from LPavento | 1.30 | $225.00 | $292.50 |
| 09/28/2015 | ABA | Prepare for and conference with Code Revision Commission and Lexis | 1.20 | $225.00 | $270.00 |
| | ███ | ███████████████████████ | ███ | ███ | ███ |
| | ███ | ███████████████████████ | ███ | ███ | ███ |
| | SKE | Update pleadings index | 0.20 | $50.00 | $10.00 |
| 09/29/2015 | LCP | Prepare motion to strike jury demand; prepare joint preliminary report and discovery plan; prepare answer | 4.50 | $225.00 | $1,012.50 |
| | WJT | Begin formulating discovery plan and review of materials available for discovery | 0.80 | $225.00 | $180.00 |
| 09/30/2015 | ABA | Conference with Defense Counsel regarding Rule 26(f); consider issues | 1.40 | $225.00 | $315.00 |
| | LCP | Prepare for and telephone conference with opposing counsel for Rule 26(f) conference; discuss electronic discovery issues with WThomas; prepare motion to strike jury demand | 5.50 | $225.00 | $1,237.50 |
| | WJT | Prepare for and attend Rule 26(f) conference; discuss scope of and plan for discovery with TAskew and LPavento | 5.50 | $225.00 | $1,237.50 |
| | | | ███ | | ███ |
| | | ██████████████████ | | | ███ |
| | | ██████████████████ | | | ███ |



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com


State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:            November 18, 2015
Inv #:           62588
Matter No.:   **10539-002LIT**
Matter Name:   **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 10 /01/2015 | LCP | Prepare answer and amended complaint | 6.20 | $225.00 | $1,395.00 |
| 10 /02/2015 | ABA | Work on resolution of Jury Demand | 1.30 | $225.00 | $292.50 |
| 10 /03/2015 | ABA | Work on preparation of Amended Complaint | 1.10 | $225.00 | $247.50 |
| 10 /05/2015 | LCP | Prepare amended complaint; review and revise joint preliminary report and discovery plan | 2.30 | $225.00 | $517.50 |
|  | SKE | Update pleadings index | 0.20 | $50.00 | $10.00 |
| 10 /06/2015 | LCP | Prepare amended complaint; prepare answer to counterclaim; review and revise joint preliminary report | 6.80 | $225.00 | $1,530.00 |
| 10 /07/2015 | LCP | Prepare amended complaint; prepare joint preliminary report and discovery schedule | 1.60 | $225.00 | $360.00 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:    November 18, 2015
Client Number:    10539

| | | | | | |
|---|---|---|---|---|---|
| | WJT | Revise joint preliminary report and discovery plan in view of comments from TAskew; discuss and revise portion on format for document production; begin analyzing and summarizing materials to request from client for initial disclosures | 2.30 | $225.00 | $517.50 |
| 10 /08/2015 | ABA | Complete work on Answer to Counterclaim and Amended Complaint | 0.70 | $225.00 | $157.50 |
| | LCP | Finalize and file amended complaint and answer to counterclaim; review rule 34 issues regarding Lexis' production of documents | 3.40 | $225.00 | $765.00 |
| | MMC | File Answer to Counterclaim with Court; docket filing of the same | 0.60 | $50.00 | $30.00 |
| | SKE | Update pleadings index | 0.30 | $130.00 | $39.00 |
| 10 /12/2015 | ABA | Work on Initial Disclosures | 0.90 | $225.00 | $202.50 |
| 10 /13/2015 | ABA | Conference call with Kermit Lowery at Lexis regarding Malamud case | 0.50 | $225.00 | $112.50 |
| | LCP | Prepare initial disclosures; review of publication manual; review defendant's comments on joint preliminary report | 3.20 | $225.00 | $720.00 |
| | WJT | Finalize initial disclosures for review by client; discuss confidentiality designations with LPavento; analyze defendant's markup to joint preliminary report; summarize and provide recommendations to TAskew and LPavento regarding same | 7.10 | $225.00 | $1,597.50 |
| | SKE | Prepare notebooks for LPavento and TAskew | 0.40 | $50.00 | $20.00 |
| 10 /14/2015 | ABA | Work on Joint Preliminary Report | 1.30 | $225.00 | $292.50 |
| | LCP | Prepare joint preliminary report including review of opposing counsel's changes; review expert report in ASTM case | 2.50 | $225.00 | $562.50 |
| | WJT | Discuss discovery issues and strategy with LPavento; propose revisions to joint preliminary report for approval by TAskew; correspond with opposing counsel regarding edits to joint preliminary report, and attend to filing once approved | 2.10 | $225.00 | $472.50 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:        November 18, 2015
Client Number:                10539

| | | | | | |
|---|---|---|---|---|---|
| | MMC | Finalize and file Joint Preliminary Report and Discovery Plan with Court | 0.50 | $50.00 | $25.00 |
| 10 /15/2015 | SKE | Update pleadings index | 0.20 | $50.00 | $10.00 |
| 10 /16/2015 | LCP | Prepare for and telephone conference with opposing counsel ERader regarding possible settlement; prepare joint stipulation of facts | 2.80 | $225.00 | $630.00 |
| | WJT | Discuss confidentiality issues and protective order with LPavento; finalize edits to initial disclosures | 0.60 | $225.00 | $135.00 |
| 10 /19/2015 | ABA | Consider settlement issues | 1.40 | $225.00 | $315.00 |
| | ABA | Review initial disclaimers from Public Resource.org | 0.60 | $225.00 | $135.00 |
| 10 /20/2015 | LCP | Prepare joint stipulation of facts | 7.50 | $225.00 | $1,687.50 |
| 10 /21/2015 | WJT | Discuss confidentiality and litigation; begin review and revise of draft stipulation of facts | 1.50 | $225.00 | $337.50 |
| 10 /22/2015 | LCP | Prepare for and meeting with WAllen and BHowerton regarding possible settlement terms; prepare settlement terms; review Public Resource answer to amended complaint | 3.50 | $225.00 | $787.50 |
| | WJT | Complete review and comments on proposed stipulated set of facts; discuss issues for 10.22 meeting with client with LPavento; in follow up to client meeting, discuss potential technical issues with Lexis free Code site and opportunities to modify capabilities of the website, and plan for proposing stipulated protective order, including what scope of order would be; create redline of Public Resource's amended answer to original answer and counterclaim and send to team: discuss same with MCogburn and recommend we treat counterclaim as amended counterclaim and docket our answer | 2.40 | $225.00 | $540.00 |
| | MMC | Attend to and docket filing of Answer to Amended Complaint and Counterclaim | 0.40 | $50.00 | $20.00 |
| 10 /23/2015 | WJT | Discuss topics for upcoming call to opposing counsel with LPavento, including directions for protective order | 0.30 | $225.00 | $67.50 |
| 10 /26/2015 | SKE | Update pleadings index | 0.20 | $50.00 | $10.00 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:     November 18, 2015
Client Number:                10539

| | | | | | |
|---|---|---|---|---|---|
| 10 /28/2015 | LCP | Further prepare letter to LexisNexis and joint stipulation of facts | 1.20 | $225.00 | $270.00 |
| 10 /29/2015 | ABA | Work on stipulation of facts | 2.10 | $225.00 | $472.50 |
| 10 /30/2015 | ABA | Work on stipulation of facts | 2.00 | $225.00 | $450.00 |
| | LCP | Further prepare joint stipulation of facts; telephone conference with opposing counsel ERader regarding possible settlement; prepare language regarding official nature of the code; prepare letter to LexisNexis regarding cost sharing | 6.10 | $225.00 | $1,372.50 |

**Disbursements**

| Description | Amount |
|---|---|
| 09/30/2015   Online research Invoice 1509359984 - LexisNexis | $696.70 |
| 10/31/2015   Invoice 1510359429 - LexisNexis | $1,232.63 |



# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:              December 10, 2015
Inv #:             64039
Matter No.:      **10539-002LIT**
Matter Name:    **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 11 /02/2015 | ABA | Review joint stipulations of facts | 2.10 | $225.00 | $472.50 |
|  | LCP | Prepare joint stipulation of facts | 5.50 | $225.00 | $1,237.50 |
| 11 /03/2015 | ABA | Further review of joing stipulation of facts | 1.60 | $225.00 | $360.00 |
|  | LCP | Prepare joint stipulation of facts | 4.80 | $225.00 | $1,080.00 |
| 11 /05/2015 | ABA | Review proposed settlement agreement with Malamud; consult regarding proposal; consider alternative proposal | 3.60 | $225.00 | $810.00 |
|  | LCP | Review settlement proposal and correspondence from Malamud; discuss the same with TAskew | 2.50 | $225.00 | $562.50 |
|  | WJT | Review letters from CMalamud and ERader; discuss issues and strategy with TAskew and LPavento | 0.30 | $225.00 | $67.50 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:        December 10, 2015
Client Number:                    10539

| 11 /06/2015 | LCP | Further review settlement agreement, discuss settlement options with WAllen and TAskew | 1.80 | $225.00 | $405.00 |
|---|---|---|---|---|---|
| 11 /09/2015 | ABA | Consider settlement proposal from Malamud; consider counter proposal | 2.80 | $225.00 | $630.00 |
| 11 /10/2015 | ABA | Work on letter to Lexis-Nexis regarding assistance | 1.40 | $225.00 | $315.00 |
| | ABA | Consider message from KLowery at Lexis regarding conference call with MHobbs | 0.50 | $225.00 | $112.50 |
| | LCP | Revise correspondence to Lexis;revise joint stipulation of facts | 1.50 | $225.00 | $337.50 |
| | WJT | Discuss upcoming meeting with KLowery and MHobbs with TAskew | 0.20 | $225.00 | $45.00 |
| 11 /11/2015 | ABA | Work on joint stipulation of facts | 2.20 | $225.00 | $495.00 |
| | LCP | Prepare joint stipulation of facts | 1.20 | $225.00 | $270.00 |
| 11 /12/2015 | ABA | Work on stipulation of facts; forward to Malamud counsel | 1.40 | $225.00 | $315.00 |
| | LCP | Finalize joint stipulation of facts and send to opposing counsel | 0.80 | $225.00 | $180.00 |
| 11 /16/2015 | ABA | Work on letter to Lexis regarding assistance | 0.60 | $225.00 | $135.00 |
| 11 /17/2015 | ABA | Conference call with KLowery and MHobbs regarding case | 0.60 | $225.00 | $135.00 |
| | LCP | Telephone conference with Lowery, TAskew and MHobbs; strategy discussion with TAskew; review and amendment of joint representation agreement | 1.80 | $225.00 | $405.00 |
| | WJT | Conference with KLowery, MHobbs, and client regarding Lexis involvement | 0.60 | $225.00 | $135.00 |
| 11 /19/2015 | ABA | Work on counter proposal for settlement regarding posting of Official Code by the Legislature and distribution of discs containing the Official Code of Georgia annotated to more libraries | 2.50 | $225.00 | $562.50 |
| | LCP | Discuss settlement options with BHowerton and WAllen and MHobbs finalize correspondence to Lexis | 0.50 | $225.00 | $112.50 |

Meunier Carlin & Curfman LLC

State of Georgia

Invoice Date:        December 10, 2015
Client Number:              10539

| 11 /23/2015 | ABA | Complete letter to KLowery regarding assistance | 1.20 | $225.00 | $270.00 |
| 11 /24/2015 | LCP | Prepare requests for production and interrogatories | 8.30 | $225.00 | $1,867.50 |

Meunier Carlin & Curfman LLC

# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:   404.645.7700   FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:              February 1, 2016
Inv #:             65884
Matter No.:    **10539-002LIT**
Matter Name:  **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| ███ | ██ | ████████ | ███ | | ███ |
| 12 /03/2015 | ABA | Conference and discussion with Lexis Counsel regarding settlement terms; consideration of terms; discuss with Legislative Counsel | 2.40 | $225.00 | $540.00 |
| | LCP | Discuss settlement options with MHobbs at Troutman Sanders; discuss the same with BHowerton and WAllen; discuss the same with opposing counsel ERader; prepare discovery requests | 1.90 | $225.00 | $427.50 |
| 12 /04/2015 | LCP | Prepare settlement proposal and send same to opposing counsel | 1.20 | $225.00 | $270.00 |
| 12 /07/2015 | ABA | Review proposed interrogatories to send to Public Resource | 2.20 | $225.00 | $495.00 |

| | | | | | |
|---|---|---|---|---|---|
| | LCP | Prepare first set of interrogatories and first set of requests for production | 2.80 | $225.00 | $630.00 |
| 12 /09/2015 | LCP | Prepare interrogatories and requests for production | 3.50 | $225.00 | $787.50 |
| ███ | ██ | ████████████████ | ████ | ████ | ████ |
| | ██ | ███████████████████ | ████ | ████ | ████ |
| ███ | ██ | ███████████████████ | ████ | ████ | ████ |
| 12 /14/2015 | LCP | Review Public Resource edits to joint stipulation of facts; further revise the same | 4.20 | $225.00 | $945.00 |
| 12 /15/2015 | LCP | Review and revise joint stipulation of facts | 1.10 | $225.00 | $247.50 |
| 12 /17/2015 | LCP | Review and revise joint stipulation of facts; send same to opposing counsel ERader | 4.50 | $225.00 | $1,012.50 |
| | MMC | Bates label documents for production | 0.50 | $50.00 | $25.00 |
| 12 /21/2015 | LCP | Discuss further stipulations of fact with opposing counsel | 0.50 | $225.00 | $112.50 |
| | WJT | Review documents filed with motion for summary judgment in ASHRAE case and select relevant and helpful documents for use in our case; send to LPavento with comments for review in crafting discovery responses to | 0.70 | $225.00 | $157.50 |
| ███ | ██ | ████████████████ | ████ | ████ | ████ |
| | ██ | ████████████████ | ████ | ████ | ████ |
| | ██ | ████████████████ | ████ | ████ | ████ |

| 12/23/2015 | LCP | Further discussion with ERader regarding joint stipulation of facts | 0.30 | $225.00 | $67.50 |
| | WJT | Discuss joint stipulation of facts and case strategy with LPavento | 0.30 | $225.00 | $67.50 |

# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300
Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:           February 19, 2016

Inv #:          66358

Matter No.:     **10539-002LIT**

Matter Name:    **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01 /07/2016 | ABA | Prepare interrogatories and document requests | 3.20 | $225.00 | $720.00 |
| | LCP | Telephone conference with ERader regarding joint stipulation of facts and discovery issues; finalize interrogatories and requests for production; review PublicResource's summary judgement motion in ASTM case | 3.50 | $225.00 | $787.50 |
| 01 /08/2016 | ABA | Prepare interrogatories and document requests | 2.10 | $225.00 | $472.50 |
| | LCP | Finalize interrogatories and requests for production; review Public Resource motion for summary judgement in ASTM case | 2.50 | $225.00 | $562.50 |
| 01 /14/2016 | ABA | Review status of settlement; work on stipulation of facts | 4.20 | $225.00 | $945.00 |
| 01 /15/2016 | ABA | Complete work on interrogatories and document requests; work on stipulation of facts; submit | 3.80 | $225.00 | $855.00 |

Meunier Carlin & Curfman LLC

| | | | | | |
|---|---|---|---|---|---|
| | | interrogatories and document requests to Public Resource | | | |
| | LCP | Revise and finalize joint stipulation of facts | 3.80 | $225.00 | $855.00 |
| | MMC | Finalize and file joint stipulation of facts with Court | 0.40 | $50.00 | $20.00 |
| | SKE | Work on exhibits to joint stipulation of facts | 0.70 | $50.00 | $35.00 |
| 01/18/2016 | ABA | Review interrogatories and document requests from Public Resource; consider responses and information necessary from Lexis | 5.30 | $225.00 | $1,192.50 |
| | LCP | Prepare and serve second set of interrogatories and requests for production | 3.50 | $225.00 | $787.50 |
| 01/19/2016 | LCP | Review Public Resource requests for production and admission; prepare correspondence to BHowerton and WAllen regarding the same | 2.50 | $225.00 | $562.50 |
| | SKE | Assist with service of discovery requests | 1.00 | $50.00 | $50.00 |
| ███████ | ███ | ████████████████████ | █████ | ███████ | ██████ |
| ███████ | ███ | ████████████████████ | █████ | ███████ | ██████ |
| | ███ | ████████████████████ | █████ | ███████ | ██████ |
| 01/22/2016 | LCP | Prepare motion for summary judgement | 1.80 | $225.00 | $405.00 |
| | SKE | Update pleadings index | 0.40 | $50.00 | $20.00 |
| ███████ | ███ | ████████████████████ | █████ | ███████ | ██████ |
| | ███ | ████████████████████ | █████ | ███████ | ██████ |

01 /29/2016    LCP    Discuss discovery issues with KLowery      0.50   $225.00     $112.50

# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300
Atlanta, GA 30309 USA**

PH:    404.645.7700      FAX:   404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:           April 7, 2016

Inv #:          68775

Matter No.:    **10539-002LIT**

Matter Name:   **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 01 /19/2016 | MMC | Attend to and docket service of plaintiff's interrogatories and requests for production of documents and defendant's service of interrogatories and requests for production of documents | 0.60 | $220.00 | $132.00 |
| 02 /01/2016 | LCP | Prepare draft protective order | 0.30 | $225.00 | $67.50 |
|  | WJT | Discuss protective order issues with TAskew | 0.20 | $225.00 | $45.00 |
| 02 /02/2016 | ABA | Review discovery requests and consider scope of responses | 3.70 | $225.00 | $832.50 |
| 02 /03/2016 | LCP | Prepare draft protective order; prepare draft responses to discovery requests | 1.30 | $225.00 | $292.50 |
| 02 /04/2016 | LCP | Prepare draft protective order; prepare draft responses to interrogatories and request for production | 6.50 | $225.00 | $1,462.50 |

Meunier Carlin & Curfman LLC

| | | | | | |
|---|---|---|---|---|---|
| 02 /05/2016 | LCP | Prepare draft protective order and send to opposing counsel for comment; prepare responses to interrogatories and requests for production | 5.50 | $225.00 | $1,237.50 |
| 02 /08/2016 | LCP | Review documents sent by Lexis; prepare correspondence to opposing counsel regarding production of documents | 1.20 | $225.00 | $270.00 |
| 02 /09/2016 | ABA | Review drafts respone to discovery requests | 3.70 | $225.00 | $832.50 |
| | LCP | Further correspond with opposing counsel regarding protective order; revise protective order; review discovery responses with TAskew; | 2.00 | $225.00 | $450.00 |
| 02 /10/2016 | LCP | Finalize protective order | 1.00 | $225.00 | $225.00 |
| 02 /11/2016 | ABA | Review to finalize Protective Order and statement to Court; file protective order | 2.40 | $225.00 | $540.00 |
| | LCP | Prepare responses to interrogatories and requests for production | 4.20 | $225.00 | $945.00 |
| 02 /12/2016 | ABA | Case review; entry of Protection Order | 0.30 | $225.00 | $67.50 |
| | LCP | Prepare responses to discovery requests; correspond with KLowery regarding responsive documents | 1.80 | $225.00 | $405.00 |
| 02 /13/2016 | ABA | Review discovery responses by Public Resource | 4.70 | $225.00 | $1,057.50 |
| | LCP | Prepare responses to discovery requests | 2.30 | $225.00 | $517.50 |
| 02 /15/2016 | ABA | Work on discovery responses | 3.70 | $225.00 | $832.50 |
| 02 /16/2016 | ABA | Review discovery responses from Public Resource | 2.90 | $225.00 | $652.50 |
| | WJT | Initial review of defendant's responses to interrogatories and requests for production; review court's standing order for compliance regarding objections | 0.40 | $225.00 | $90.00 |
| 02 /17/2016 | LCP | Review discovery responses; review documents sent by Lexis | 3.20 | $225.00 | $720.00 |
| | WJT | Initial review of documents produced by defendant | 1.90 | $225.00 | $427.50 |

|            |     |                                                                                                                                                                                                                                                          |      |         |           |
|------------|-----|----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|------|---------|-----------|
|            | MMC | Create Concordance database of Commission documents for review and possible production; create Concordance database for document produced by Public.Resource                                                                                                | 2.00 | $50.00  | $100.00   |
|            | SKE | Update pleadings and discovery index; assist with document production                                                                                                                                                                                      | 1.50 | $50.00  | $75.00    |
| 02/18/2016 | ABA | Work on discovery responses                                                                                                                                                                                                                               | 2.30 | $225.00 | $517.50   |
|            | ABA | Complete discovery responses and transmit to Counsel for Public Resource                                                                                                                                                                                   | 3.70 | $225.00 | $832.50   |
|            | LCP | Prepare and serve responses to Public Resource's discovery requests                                                                                                                                                                                        | 7.50 | $225.00 | $1,687.50 |
|            | WJT | Discuss responses to discovery requests with TAskew and LPavento; discuss issues with defendant's production with team; review draft response to discovery requests and provide feedback on same to TAskew and LPavento; review protective order in case, analyze materials uploaded by defendants, and summarize issue to team | 2.80 | $225.00 | $630.00   |
|            | MMC | Prepare production of documents to opposing counsel                                                                                                                                                                                                        | 3.50 | $50.00  | $175.00   |
|            | SKE | Assist with discovery responses;  update pleadings and discovery index                                                                                                                                                                                     | 0.90 | $50.00  | $45.00    |
| 02/19/2016 | LCP | Review documents posted by Malamud; Prepare correspondence to opposing counsel regarding document production                                                                                                                                               | 0.50 | $225.00 | $112.50   |
|            | SKE | Update pleadings index                                                                                                                                                                                                                                    | 0.30 | $50.00  | $15.00    |
| 02/22/2016 | ABA | Review Public Resource discovery responses                                                                                                                                                                                                                | 3.20 | $225.00 | $720.00   |
| 02/25/2016 | WJT | Capture state of defendant's website regarding Georgia's production for use if defendant violates protective order                                                                                                                                         | 0.20 | $225.00 | $45.00    |
| 02/29/2016 | ABA | Review discovery responses                                                                                                                                                                                                                                | 2.40 | $225.00 | $540.00   |

██████████████████████████    ████████

**Disbursements**

**Description**                                                               **Amount**

02/23/2016     Invoice#532871499-Fedex                                      $18.43

                      ████████████████        ████████

              ██████████████████████████    ████████

              ████████████    ████████    ████████

# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

**999 Peachtree St. NE, Suite 1300**
**Atlanta, GA 30309 USA**

PH:   404.645.7700     FAX:  404.645.7707
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334

**Attn:**  Wayne R. Allen

Date:               April 27, 2016
Inv #:              69792
Matter No.:     **10539-002LIT**
Matter Name:   **State of Georgia v. Public.Resource.org**

**Professional Services**

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03 /22/2016 | LCP | Prepare correspondence to E Rader regarding required settlement conference | 0.40 | $225.00 | $90.00 |
| 03 /23/2016 | ABA | Reviewing document requests from defendant, reviewing interrogatory responses from Defendant; prepare for conference call | 2.90 | $225.00 | $652.50 |
| | ███ | ████████████████████ | ███ | ███ | ███ |
| 03 /25/2016 | ███ | ████████████████████ | ███ | ███ | ███ |

Meunier Carlin & Curfman LLC

|            |     |                                                                                                          |      |          |           |
|------------|-----|----------------------------------------------------------------------------------------------------------|------|----------|-----------|
|            | LCP | Review correspondence from KLowery regarding document production; discuss the same with TAskew            | 0.50 | $225.00  | $112.50   |
| 03 /28/2016 | LCP | Obtain discovery documents from BHowerton and KLowery; review discovery documents                        | 2.60 | $225.00  | $585.00   |
| 03 /29/2016 | ABA | Work on document production                                                                               | 3.40 | $225.00  | $765.00   |
|            | LCP | Review discovery materials and correspond with BHowerton and WAllen regarding the same; prepare and serve discovery materials | 5.80 | $225.00  | $1,305.00 |
|            | MMC | Work on production of documents                                                                           | 3.00 | $50.00   | $150.00   |
| 03 /30/2016 | ABA | Prepare and conduct conference call; review status of case and consider next steps                       | 2.10 | $225.00  | $472.50   |
|            | LCP | Prepare for and conference call with opposing counsel regarding settlement                               | 1.20 | $225.00  | $270.00   |

# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                                          Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-20633899
www.mcciplaw.com

State of Georgia                                                    June 23, 2016
c/o  Code Revision Commission of State Legislature                  Client:        010539
316 State Capitol                                                  Matter:        002LIT
Atlanta, GA 30334                                                  Invoice #:     802797
**Attention:  Wayne R. Allen**                                     Resp. Atty:       ABA
                                                                   Page:             1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through April 30, 2016

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/13/2016 | ABA | Consider issues for summary judgement Motion | 3.6 | $225.00 | $810.00 |
| 04/13/2016 | WJT | Discuss deadlines under local rules and scheduling order with LPavento | 0.3 | $225.00 | $67.50 |
| 04/15/2016 | SKE | Update pleadings index | 0.4 | $50.00 | $20.00 |
| 04/22/2016 | LCP | Prepare summary judgment motion and brief | 5.5 | $225.00 | $1,237.50 |
| 04/23/2016 | ABA | Review outline for summary judgment motion; consider issues for motion | 5.3 | $225.00 | $1,192.50 |
| 04/25/2016 | ABA | Review issues for Summary Judgment motions | 2.7 | $225.00 | $607.50 |
| 04/25/2016 | LCP | Review public resource document production; prepare motion for summary judgment and related brief | 5.5 | $225.00 | $1,237.50 |
| 04/26/2016 | ABA | Reveiw and consider issues for Summary Judgment motions | 3.8 | $225.00 | $855.00 |
| 04/26/2016 | LCP | Prepare summary judgment brief | 6.2 | $225.00 | $1,395.00 |
| 04/26/2016 | WJT | Discuss motion for summary judgment strategy with LPavento; review and discuss Copyright Office response regarding registrations | 0.6 | $225.00 | $135.00 |
| 04/27/2016 | LCP | Prepare summary judgment brief | 6.7 | $225.00 | $1,507.50 |
| 04/29/2016 | ABA | Conference call with Lexis counsel; questions to Lexis | 0.5 | $225.00 | $112.50 |
| 04/29/2016 | LCP | Prepare summary judgment brief including telephone conference with KLowery and MHobbs | 6.2 | $225.00 | $1,395.00 |

June 23, 2016
Client:          010539
Matter:          002LIT
Invoice #:       802797
Resp. Atty:      ABA
Page:            2





# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                                            Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-2063899
www.mcciplaw.com

| | |
|---|---|
| State of Georgia | July 15, 2016 |
| c/o  Code Revision Commission of State Legislature | Client:        010539 |
| 316 State Capitol | Matter:        002LIT |
| Atlanta, GA 30334 | Invoice #:      804273 |
| **Attention:  Wayne R. Allen** | Resp. Atty:      ABA |
| | Page:             1 |

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through May 31, 2016

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/02/2016 | ABA | Consider information to be provided by Lexis and consider issues for Summary Judgment Motion | 1.4 | $225.00 | $315.00 |
| 05/02/2016 | LCP | Prepare summary judgment brief | 5.6 | $225.00 | $1,260.00 |
| 05/06/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 8.0 | $225.00 | $1,800.00 |
| 05/07/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 10.0 | $225.00 | $2,250.00 |
| 05/08/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 10.0 | $225.00 | $2,250.00 |
| 05/09/2016 | ABA | Prepare motion for summary judgment | 3.5 | $225.00 | $787.50 |
| 05/09/2016 | WJT | Review and revise draft motion for summary judgment | 4.0 | $225.00 | $900.00 |
| 05/10/2016 | ABA | Prepare Motion for Summary Judgment | 6.4 | $225.00 | $1,440.00 |
| 05/10/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 8.5 | $225.00 | $1,912.50 |
| 05/10/2016 | WJT | Conference with LPavento and TAskew to discuss strategy for motion for summary judgment; follow-up discussion regarding scope of affirmative defenses and denials by defendant | 2.3 | $225.00 | $517.50 |
| 05/11/2016 | ABA | Prepare Motion for Summary Judgment, conference with LPavento and WThomas, review Brief | 7.2 | $225.00 | $1,620.00 |

July 15, 2016
Client:        010539
Matter:        002LIT
Invoice #:     804273
Resp. Atty:    ABA
Page:          2

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/11/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 5.0 | $225.00 | $1,125.00 |
| 05/12/2016 | ABA | Prepare Motion for Summary Judgment | 4.3 | $225.00 | $967.50 |
| 05/12/2016 | LCP | Prepare summary judgment brief and motion; prepare statement of undisputed material facts; prepare declarations | 5.0 | $225.00 | $1,125.00 |
| 05/12/2016 | WJT | Discuss comments on latest brief draft with TAskew and LPavento | 0.3 | $225.00 | $67.50 |
| 05/16/2016 | ABA | Prepare and review Motion for Summary Judgment | 7.4 | $225.00 | $1,665.00 |
| 05/16/2016 | LCP | Prepare summary judgment motion and brief; prepare declarations; prepare statement of undisputed material facts | 12.0 | $225.00 | $2,700.00 |
| 05/16/2016 | WJT | Conference with LPavento and TAskew to discuss motion for summary judgment strategy, organization, and issues; research and discuss citation requirements for statements of material fact with LPavento; review draft of motion for summary judgment | 3.5 | $225.00 | $787.50 |
| 05/17/2016 | ABA | Prepare and file the Motion for Summary Judgment | 9.2 | $225.00 | $2,070.00 |
| 05/17/2016 | LCP | Prepare and file summary judgment motion and brief; prepare and file statement of undisputed material facts | 12.0 | $225.00 | $2,700.00 |
| 05/17/2016 | WJT | Review and revise memorandum in support of motion for summary judgment; motion for summary judgment; statement of undisputed facts; discuss strategy and issues with LPavento and TAskew; assist in filing; preliminary review of defendant's motion for summary judgment and certain exhibits; preliminary review of Lexis motion for leave to file amicus brief | 7.0 | $225.00 | $1,575.00 |
| 05/17/2016 | MMC | Work on exhibits to motion for summary judgment; Work on motion for summary judgment; finalize and file same with Court | 3.3 | $50.00 | $165.00 |
| 05/18/2016 | ABA | Review Motion for Summary Judgment by Public Resource | 6.7 | $225.00 | $1,507.50 |
| 05/18/2016 | WJT | Discuss initial impressions and strategy regarding defendant's motion for summary judgment; research possible motion to strike declaration in support | 0.9 | $225.00 | $202.50 |
| 05/18/2016 | MMC | Docket filing of both motions for summary judgment and Lexis' motion for leave to file an amicus brief | 0.3 | $50.00 | $15.00 |

July 15, 2016
Client: 010539
Matter: 002LIT
Invoice #: 804273
Resp. Atty: ABA
Page: 3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 05/18/2016 | SKE | Prepare notebooks for TAskew; update pleadings index | 2.6 | $50.00 | $130.00 |
| 05/20/2016 | LCP | Research possibility of Westlaw submitting an amicus brief, prepare correspondence to BHowerton and WAllen regarding the same | 0.5 | $225.00 | $112.50 |
| 05/23/2016 | ABA | Review Motion by Public Resources and consider issues raised | 6.2 | $225.00 | $1,395.00 |
| 05/23/2016 | WJT | Research deadline to file amicus brief; discuss motion to strike deficient declaration in support of defendant's motion for summary judgment with TAskew; email to team regarding case assignment to Judge Story | 0.8 | $225.00 | $180.00 |
| 05/23/2016 | MMC | Atttend to Order of Recusal for Judge Cohen and reassignment of case to Judge Story | 0.3 | $50.00 | $15.00 |
| 05/26/2016 | ABA | Consider issues for Reply Brief regarding Public Resources Motion | 4.5 | $225.00 | $1,012.50 |
| 05/26/2016 | LCP | Review defendant's motion for summary judgment | 1.2 | $225.00 | $270.00 |
| 05/27/2016 | ABA | Consider issues for Reply Brief regarding Attorney fees | 4.3 | $225.00 | $967.50 |
| 05/27/2016 | LCP | Prepare response to defendant's motion for summary judgment | 2.3 | $225.00 | $517.50 |




# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                              Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-20633899
www.mcciplaw.com

State of Georgia                                          August 16, 2016
c/o  Code Revision Commission of State Legislature        Client:      010539
316 State Capitol                                         Matter:      002LIT
Atlanta, GA 30334                                         Invoice #:   806463
**Attention:  Wayne R. Allen**                            Resp. Atty:     ABA
                                                          Page:           1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through June 30, 2016

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 06/01/2016 | WJT | Research motions to exclude or in limine; correlate potential witnesses from defendant's initial disclosures to discovery documents and to witnesses submitted as supporting motion for summary judgment | 3.6 | $225.00 | $810.00 |
| 06/02/2016 | LCP | Prepare memorandum in opposition to defendant's motion for summary judgment | 4.2 | $225.00 | $945.00 |
| 06/03/2016 | LCP | Prepare memorandum in opposition to defendant's motion for summary judgment | 7.5 | $225.00 | $1,687.50 |
| 06/03/2016 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| 06/05/2016 | LCP | Prepare memorandum in opposition to defendant's motion for summary judgment | 10.2 | $225.00 | $2,295.00 |
| 06/06/2016 | ABA | Review Public Resource Motion for SJ and consider Motion to Strike attachements as improper expert declarations | 6.3 | $225.00 | $1,417.50 |
| 06/06/2016 | LCP | Prepare memorandum in opposition to defendant's motion for summary judgment | 8.2 | $225.00 | $1,845.00 |
| 06/06/2016 | WJT | Discuss timing of oppositions to motion for summary judgment with TAskew; discuss strategy for responding to proffered testimony with TAskew; discuss response in opposition strategy with LPavento | 1.5 | $225.00 | $337.50 |
| 06/07/2016 | ABA | Review Public Resource Motion for SJ and consider response | 7.4 | $225.00 | $1,665.00 |
| 06/07/2016 | LCP | Prepare answer to defendant's motion for summary judgment; prepare additional statement of undisputed facts; prepare opposition to defendant's statement  of undisputed facts | 8.2 | $225.00 | $1,845.00 |

August 16, 2016
Client:        010539
Matter:        002LIT
Invoice #:     806463
Resp. Atty:       ABA
Page:              2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 06/07/2016 | WJT | Discuss response to statement of material facts with LPavento; conference with GSU Law Library to determine existence of Foreward in West's Code of Georgia Annotated and confirm typo in defendant's filings; review defendant's response in opposition to motion for summary judgment; review and revise our response in opposition to motion for summary judgment | 4.1 | $225.00 | $922.50 |
| 06/07/2016 | MMC | Attend to and docket defendant's opposition to motion for partial summary judgment | 0.3 | $50.00 | $15.00 |
| 06/08/2016 | ABA | Prepare response to Motion by Public Resource | 6.1 | $225.00 | $1,372.50 |
| 06/08/2016 | LCP | Analyze defendant's response to our summary judgment; further prepare response to defendant's motion for summary judgment | 5.5 | $225.00 | $1,237.50 |
| 06/09/2016 | ABA | Prepare response to Motion by Public Resource | 7.4 | $225.00 | $1,665.00 |
| 06/09/2016 | LCP | Prepare response to defendant's statement of material facts; prepare response to defendant's summary judgment motion | 9.8 | $225.00 | $2,205.00 |
| 06/09/2016 | WJT | Review and revise opposition to motion for summary judgment and response to defendant's statement of material facts; discuss strategy and responses with TAskew and LPavento | 4.6 | $225.00 | $1,035.00 |
| 06/10/2016 | ABA | Finalize and file response to Motion for SJ by Public Resource | 9.3 | $225.00 | $2,092.50 |
| 06/10/2016 | LCP | Prepare and file response to defendant's motion for summary judgment, additional statement of material facts, and response to defendant's statement of material facts | 10.8 | $225.00 | $2,430.00 |
| 06/10/2016 | WJT | Discuss strategy for response in opposition to motion for summary judgment with TAskew and LPavento; research annotations in defendant's XML documents; new argument that annotations were excluded, including additional statement of material facts and identifying documents in defendant's production to support | 3.6 | $225.00 | $810.00 |
| 06/10/2016 | MMC | Work on exhibits to opposition to defendant's motion for summary judgment; finalize and file plaintiff's opposition to defendant's motion for summary judgment | 1.0 | $50.00 | $50.00 |
| 06/10/2016 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| 06/13/2016 | ABA | Review response of Public Resource to Commission's Motion for SJ | 0.6 | $225.00 | $135.00 |
| 06/13/2016 | SKE | Download documents from PACER; docket and update pleadings index | 0.3 | $50.00 | $15.00 |

August 16, 2016
Client:      010539
Matter:      002LIT
Invoice #:      806463
Resp. Atty:      ABA
Page:      3

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 06/14/2016 | ABA | Review Response of Public Resource and consider reply | 6.7 | $225.00 | $1,507.50 |
| 06/20/2016 | ABA | Consider issues for reply brief | 5.6 | $225.00 | $1,260.00 |
| 06/20/2016 | LCP | Prepare reply to plaintiff's response to our motion for partial summary judgment | 9.8 | $225.00 | $2,205.00 |
| 06/21/2016 | ABA | Consider issues for reply brief | 4.2 | $225.00 | $945.00 |
| 06/21/2016 | LCP | Prepare reply to defendant's opposition to plaintiff's summary judgment motion | 12.0 | $225.00 | $2,700.00 |
| 06/22/2016 | ABA | Consider issues for reply and review draft reply | 6.5 | $225.00 | $1,462.50 |
| 06/22/2016 | WJT | Discuss reply in support of motion for summary judgment with LPavento | 0.2 | $225.00 | $45.00 |
| 06/22/2016 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| 06/23/2016 | ABA | Review response of PR and consider additional issues for reply | 6.4 | $225.00 | $1,440.00 |
| 06/23/2016 | LCP | Prepare reply to defendant's opposition to plaintiff's motion for summary judgment | 5.5 | $225.00 | $1,237.50 |
| 06/24/2016 | ABA | Complete review of reply and consider request extension of time and motion | 5.4 | $225.00 | $1,215.00 |
| 06/24/2016 | LCP | Prepare reply to defendant's opposition to plaintiff's motion for summary judgment; discuss with opposing counsel its request for extension of time; review motion for extension of time | 2.5 | $225.00 | $562.50 |
| 06/24/2016 | WJT | Discuss issues in reply brief with LPavento; provide comments on proposed motion to extend | 0.3 | $225.00 | $67.50 |
| 06/30/2016 | SKE | Download documents and update pleadings index | 0.3 | $50.00 | $15.00 |





# MEUNIER CARLIN & CURFMAN LLC

### INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700

Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-2063899
www.mcciplaw.com

State of Georgia
c/o  Code Revision Commission of State Legislature
316 State Capitol
Atlanta, GA 30334
**Attention:  Wayne R. Allen**

September 07, 2016
Client:          010539
Matter:         002LIT
Invoice #:      808118
Resp. Atty:       ABA
Page:                 1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through  July 31, 2016

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 07/01/2016 | ABA | Review draft of reply brief for motion for summary judgment | 3.6 | $225.00 | $810.00 |
| 07/01/2016 | LCP | Further prepare reply to defendants' summary judgment opposition | 2.3 | $225.00 | $517.50 |
| 07/05/2016 | ABA | Review draft of brief and finalize for filing | 3.2 | $225.00 | $720.00 |
| 07/05/2016 | LCP | Finalize reply to defendants' opposition to summary judgment motion | 1.5 | $225.00 | $337.50 |
| 07/05/2016 | WJT | Review and revise reply brief in support of motion for summary judgment; discuss brief with LPavento | 2.0 | $225.00 | $450.00 |
| 07/05/2016 | MMC | Finalize and file reply in support of plaintiff's motion for partial summary judgment with the Court | 0.4 | $50.00 | $20.00 |
| 07/06/2016 | ABA | Review brief from Public Resource | 2.8 | $225.00 | $630.00 |
| 07/06/2016 | SKE | Update pleadings index; Update pleadings index | 0.4 | $50.00 | $20.00 |
| 07/08/2016 | SKE | Update pleadings index | 0.3 | $50.00 | $15.00 |
| 07/12/2016 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |





# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                                    Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-2063899
www.mcciplaw.com

State of Georgia                                             March 10, 2017
c/o  Code Revision Commission of State Legislature           Client:          010539
316 State Capitol                                            Matter:          002LIT
Atlanta, GA 30334                                            Invoice #:       819072
**Attention:  Wayne R. Allen**                               Resp. Atty:         ABA
                                                             Page:               1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through  February 28, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 02/03/2017 | WJT | Review summary judgment decision in ASTM case; discuss court's holdings and analysis TAskew for applicability for our case | 2.4 | $225.00 | $540.00 |

# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                                                                    Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-2063899
www.mcciplaw.com

State of Georgia                                                                         April 11, 2017
c/o  Code Revision Commission of State Legislature                Client:            010539
316 State Capitol                                                                      Matter:            002LIT
Atlanta, GA 30334                                                                     Invoice #:         820644
**Attention:  Wayne R. Allen**                                             Resp. Atty:        ABA
                                                                                              Page:                 1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through March 31, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 03/08/2017 | LCP | [S1] Detailed hourly Consider summary judgment opinion in ASTM v. PublicResource case; prepare notice of the same | 1.8 | $225.00 | $405.00 |
| 03/09/2017 | LCP | [S1] Detailed hourly Prepare notice of filing supplemental authority | 2.5 | $225.00 | $562.50 |
| 03/09/2017 | MMC | Conduct search of PACER records to determine whether Public.Resource appealed the summary judgment decision in the American Educational Research Association case; pull copy of summary judgment opinion from that case; prepare exhibits A and B for notice of supplemental authority and forward same to LPavento | 0.4 | $50.00 | $20.00 |
| 03/10/2017 | LCP | [S1] Detailed hourly Finalize notice of filing supplemental authority | 0.5 | $225.00 | $112.50 |
| 03/13/2017 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| 03/23/2017 | ABA | Review Court decision | 3.1 | $225.00 | $697.50 |
| 03/23/2017 | LCP | Review court's order and prepare correspondence to WAllen regarding the same; review issue of attorneys fees | 2.5 | $225.00 | $562.50 |
| 03/23/2017 | WJT | Review summary judgment order; discuss analysis of same with LPavento; send updates to team regarding Twitter postings about copies of materials on website | 1.0 | $225.00 | $225.00 |
| 03/23/2017 | MMC | Attend to and docket order on motion for summary judgment | 0.3 | $50.00 | $15.00 |
| 03/24/2017 | ABA | Review decision and consider scope of injunction and Statutory Damages | 7.2 | $225.00 | $1,620.00 |

April 11, 2017
Client:        010539
Matter:        002LIT
Invoice #:     820644
Resp. Atty:       ABA
Page:              2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|-------------------------|-------|------|--------|
| 03/24/2017 | LCP | Review prior proposed settlement agreement regarding injunctive relief; prepare proposed injunction | 1.2 | $225.00 | $270.00 |
| 03/24/2017 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| 03/27/2017 | ABA | Review decision and scope of injunction | 4.2 | $225.00 | $945.00 |
| 03/27/2017 | LCP | Analyze statutory damages issue | 2.5 | $225.00 | $562.50 |
| 03/28/2017 | ABA | Review decision and award of fees | 5.6 | $225.00 | $1,260.00 |
| 03/28/2017 | LCP | Further prepare propsed injunction order; conference call with opposing counsel regarding the same | 1.1 | $225.00 | $247.50 |
| 03/28/2017 | WJT | Discuss statutory damages and attorney fee strategy with TAskew; discuss same plus scope of proposed injunctive relief with LPavento | 0.5 | $225.00 | $112.50 |
| 03/29/2017 | ABA | Review decision and proposal to defense counsel for injunctive relief | 3.2 | $225.00 | $720.00 |
| 03/29/2017 | LCP | Prepare correspondence to KLowery regarding 2015 OCGA copyrights; prepare joint motion for entry of proposed injunction order | 1.0 | $225.00 | $225.00 |
| 03/31/2017 | LCP | Further prepare proposed injunction order; correspond with opposing counsel regarding the same | 2.0 | $225.00 | $450.00 |



# MEUNIER CARLIN & CURFMAN LLC

INTELLECTUAL PROPERTY LAW

Telephone: 404.645.7700                                        Fax: 404.645.7707

999 Peachtree Street NE, Suite 1300
Atlanta, GA 30309
Federal Tax I.D. No.: 27-2063899
www.mcciplaw.com

State of Georgia                                         May 18, 2017
c/o  Code Revision Commission of State Legislature       Client:        010539
316 State Capitol                                        Matter:        002LIT
Atlanta, GA 30334                                        Invoice #:     823123
**Attention:  Wayne R. Allen**                           Resp. Atty:       ABA
                                                         Page:             1

RE:  State of Georgia v. Public.Resource.org

For Professional Services Rendered Through  April 30, 2017

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/03/2017 | LCP | Negotiations with opposing counsel regarding proposed injunctive relief; review further amendments made by opposing counsel to proposed order; further amend proposed order; prepare arguments regarding broad injunction | 4.5 | $225.00 | $1,012.50 |
| 04/04/2017 | LCP | Prepare correspondence to opposing counsel regarding injunctive relief and case law support for broad injunction | 1.5 | $225.00 | $337.50 |
| 04/04/2017 | WJT | Discuss, by email, proposed injunction order and defendant's revisions, with TAskew and LPavento | 0.5 | $225.00 | $112.50 |
| 04/05/2017 | ABA | Review issues regarding Statutory damages, award of atty fees and language of proposed Injunction and Motion for Entry | 4.3 | $225.00 | $967.50 |
| 04/05/2017 | LCP | Review correspondence from opposing counsel regarding injunctive relief; revise proposed injunction order; prepare correspondence to opposing counsel regarding the same; prepare correspondence to WAllen regarding the same | 3.5 | $225.00 | $787.50 |
| 04/06/2017 | ABA | Review injunction language | 1.6 | $225.00 | $360.00 |
| 04/06/2017 | LCP | Further modify proposed injunction order; prepare correspondence to opposing counsel regarding the same; finalize and file proposed order; prepare correspondence to WAllen regarding the same | 1.0 | $225.00 | $225.00 |
| 04/06/2017 | MMC | Revise joint motion for entry of proposed permanent injunction to include certificate of compliance and certificate of service; finalize and file same with Court | 0.5 | $50.00 | $25.00 |

May 18, 2017
Client:          010539
Matter:          002LIT
Invoice #:       823123
Resp. Atty:      ABA
Page:            2

## SERVICES

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| 04/07/2017 | ███ | ████████████████████ | ██ | ████ | ████ |
| 04/07/2017 | LCP | Review and discuss court order regarding injunction | 0.5 | $225.00 | $112.50 |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| 04/10/2017 | WJT | Research motion to amend judgment; discuss follow ups for summary judgment with LPavento and MCogburn | 3.8 | $225.00 | $855.00 |
| 04/10/2017 | SKE | Update pleadings index | 0.3 | $50.00 | $15.00 |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| 04/14/2017 | SKE | Update pleadings index | 0.2 | $50.00 | $10.00 |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |
| ██████ | ███ | ██████████████████████ | ██ | ████ | ████ |

May 18, 2017
Client:        010539
Matter:        002LIT
Invoice #:     823123
Resp. Atty:    ABA
Page:          3

**SERVICES**

| Date | Person | Description of Services | Hours | Rate | Amount |
|------|--------|------------------------|-------|------|--------|
| ████ | ██ | ███████████████ | ██ | ████ | ████ |
| ████ | ██ | ████████████████████ | ██ | ████ | ████ |
| ████ | ██ | ███████████████ | ██ | ████ | ████ |
| ████ | ██ | ████████████████ | ██ | ████ | ████ |
| ████ | ██ | ████████████████ | ██ | ████ | ████ |
| ████ | ██ | ████████████████ | ██ | ████ | ████ |
| ████ | ██ | ███████████████ | ██ | ████ | ████ |
| ████ | ██ | █████████████ | ██ | ████ | ████ |
| | | ██████████████ | ██ | | ████ |



**DISBURSEMENTS**

| Date | Description of Disbursements | Amount |
|------|----------------------------|--------|
| ████ | ████████████████████ | ████ |
| | ███████████ | ████ |
| | █████████ | ████ |
| | █████████ | ████ |



# EXHIBIT B



**PACER**
Public Access to Court Electronic Records

# INVOICE

Invoice Date:   07/03/2014
Usage From:   04/01/2014   to:   06/30/2014

**Account Summary**

| | |
|---|---|
| **Account #:** | MMCCIP |
| **Invoice #:** | MMCCIP-Q22014 |
| **Due Date:** | 08/08/2014 |
| **Amount Due:** | |

*Pages:*
Rate:
Subtotal:

*Audio Files:*
Rate:
Subtotal:

*Current Billed Usage:*

*Previous Balance:*

Current Balance:

**Contact Us**

San Antonio: (210) 301-6440
Toll Free: (800) 676-6856
Hours:  8 am - 6 pm CT M-F
pacer@psc.uscourts.gov

See www.pacer.gov/billing for detailed billing transactions, instructions for disputing transactions, FAQs and more.

It's quick and easy to pay your bill online with a credit card. Visit the **Manage My PACER Account** section of the PACER Service Center web site at
**www.pacer.gov**

The PACER Federal Tax ID is:
*74-2747938*

Questions about the invoice?
Visit **www.pacer.gov/billing**

**Total Amount Due:** ➡

### PACER Down Time

Some PACER functions will be down for maintenance in order to implement website enhancements. NOTE: This service interruption will not affect your e-filing privileges.

**What Will Be Unavailable:**

All of PACER (including search and login functions)
Sunday, August 10, 8 AM–12PM CT

Manage My Account and Manage My Appellate Filer Account
Friday, August 8, 6 PM CT–Sunday, August 10, 12 PM CT

All services will be back online and functioning normally by Monday, August 11, 5 AM CT.
Please check pacer.gov for updates as well as additional information.

- - - - - - Please detach the coupon below and return with your payment. **Thank you!** - - - - - -



**PACER**
Public Access to Court Electronic Records

| Account # | Due Date | Amount Due |
|---|---|---|
| MMCCIP | 08/08/2014 | Auto Bill |

Do not send cash. Make checks or money orders drawn on a U.S. Bank in U.S. dollars payable to: PACER Service Center. Include your account ID on the check or money order.

This account is registered for automatic billing.  The total amount due, ▮,
will be charged to the credit card on file up to 7 days before the due date.
Charges will appear on your credit card statement as: PACER 800-676-6856 IR.

*Visit http://www.pacer.gov for address changes.*

Meunier, Carlin & Curfman LLC
Meg Cogburn
Suite 500
817 W. Peachtree Street, Nw
Atlanta, GA 30308

PACER Service Center
P.O. Box 71364
Philadelphia, PA 19176-1364

**ENTERED A/P**

**JUL 1 1 2014**



```
CUSTOMER NUMBER: MMCCIP ALL
0
DATE RANGE:      04/01/2014 - 06/30/2014                    PAGE:          1

DATE          ACCOUNT ID   COURT        TIME IN    TIME OUT TIME/PAGES    AMOUNT
              SEARCH CRITERIA                               DESCRIPTION
------------------------------------------------------------------------------
```

SUBTOTAL FOR CLIENT CODE: 10539-001GEN                                     12.60

TOTAL:





# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1407410504 | 31-JUL-14 |
| BILLING PERIOD 01-JUL-14 - 31-JUL-14 | |

**INVOICE TO:**
MEUNIER, CARLIN & CURFMAN
ATLANTA GA 30309-1163

| ACCOUNT NUMBER |
|---|
| ██████ |

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| | | | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| $ 524.00 | (S 369.30) | $ 154.70 | - | - | $ 154.70 | - | $ 154.70 |

CLIENT: ██████████

10539-002LIT

ACCOUNT TOTAL: ██████

4



**BILLING HISTORY**

Close

Summary Transaction Report by Client Code
All Courts
from 10/01/2014 to 12/31/2014

Thu Jan 15 12:31:23 CST 2015
**MCCIPLAW**

Back          New Search

| Client Code | Pages | Audio | Cost |
|---|---|---|---|
| 10539-002LIT | 22 | 0 | $2.20 |

Grand Total:

| Client Code | Pages | Audio | Cost |
|---|---|---|---|



Grand Total:

Back    New Search



# LexisNexis

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1507360848 | 31-JUL-15 |

BILLING PERIOD 01-JUL-15 - 31-JUL-15

INVOICE TO:
MEUNIER, CARLIN & CURFMAN
ATLANTA GA 30309



| ACCOUNT NUMBER |
|---|

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|
| | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | | | |
| $ 626.00 | (5,496.28) | $ 129.72 | - | $73.50 | $ 203.22 | - | $ 203.22 |

4

CLIENT

10539-002LIT

ACCOUNT TOTAL:



**Travis Williams**

| | |
|---|---|
| **From:** | Meg Cogburn |
| **Sent:** | Wednesday, July 22, 2015 8:24 AM |
| **To:** | Travis Williams |
| **Subject:** | BACK-UP FOR CREDIT CARD CHARGE // 10539-002LIT: Pay.gov Payment Confirmation: GAND CM ECF |

Payment of filing fee for lawsuit.

Thanks!
Meg

-----Original Message-----
From: paygovadmin@mail.doc.twai.gov [mailto:paygovadmin@mail.doc.twai.gov]
Sent: Tuesday, July 21, 2015 3:21 PM
To: Meg Cogburn
Subject: Pay.gov Payment Confirmation: GAND CM ECF

Your payment has been submitted to Pay.gov and the details are below. If you have any questions or you wish to cancel this payment, please contact Kathy Farmer at (404) 215-1630.

Application Name: GAND CM ECF
Pay.gov Tracking ID: 25MF7LKB
Agency Tracking ID: 113E-5942262
Transaction Type: Sale
Transaction Date: Jul 21, 2015 3:21:05 PM

Account Holder Name: Melanie Jeckel
Transaction Amount: $400.00
Billing Address: Suite 1300
Billing Address 2: 999 Peachtree Street, NE
City: Atlanta
State/Province: GA
Zip/Postal Code: 30309
Country: USA
Card Type: AmericanExpress
Card Number: ***********3012

THIS IS AN AUTOMATED MESSAGE.  PLEASE DO NOT REPLY.

# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1508360273 | 31-AUG-15 |

BILLING PERIOD 01-AUG-15 - 31-AUG-15

*INVOICE TO:*
MEUNIER, CARLIN & CURFMAN
ATLANTA GA 30309

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| | GROSS AMOUNT | CONTRACT USE | | TRANSACTIONAL USE | | | | |
|---|---|---|---|---|---|---|---|---|
| | | ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
| | $822.00 | ($461.89) | $360.11 | - | $42.00 | $402.11 | - | $402.11 |

ACCOUNT TOTAL:

ACCOUNT NUMBER

4

60539-002LIT

CLIENT

V08    6497



# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1509359984 | 30-SEP-15 |

BILLING PERIOD 01-SEP-15 - 30-SEP-15

*INVOICE TO:*
MEUNIER, CARLIN & CURFMAN
ATLANTA GA 30309

ACCOUNT NUMBER



## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | | | | TRANSACTIONAL USE | | | | |
| 0539-002LIT | $2,145.00 | ($1,448.30) | $696.70 | - | - | $696.70 | - | $696.70 |

ACCOUNT TOTAL:

4

V08   6538



# LexisNexis®

| INVOICE NO: | INVOICE DATE |
|---|---|
| 1510359429 | 31-OCT-15 |

BILLING PERIOD 01-OCT-15 - 31-OCT-15

_INVOICE TO:_
MEUNIER, CARLIN & CURFMAN
ATLANTA GA 30309

## ITEMIZATION OF LEXISNEXIS & RELATED CHARGES
### ACCOUNT SUMMARY BY CLIENT

| CLIENT | GROSS AMOUNT | CONTRACT USE ADJUSTMENT | NET AMOUNT | TRANSACTIONAL USE OVER THE CAP | OUTSIDE CONTRACT | TOTAL BEFORE TAX | TAX | TOTAL CHARGES |
|---|---|---|---|---|---|---|---|---|
| | $3,500.50 | ($2,267.87) | $1,232.63 | - | - | $1,232.63 | - | $1,232.63 |

ACCOUNT TOTAL:

ACCOUNT NUMBER



4

V08   6613

## Tonya Clay

| | |
|---|---|
| **From:** | trackingupdates@fedex.com |
| **Sent:** | Friday, February 19, 2016 9:23 AM |
| **To:** | Montrell McCaskill |
| **Subject:** | FedEx Shipment 775681864397 Delivered |

---

This tracking update has been requested by:

| | |
|---|---|
| Company Name: | Melanie Jackson |
| Name: | Montrell McCaskill |
| E-mail: | mmccaskill@mcciplaw.com |

---

Our records indicate that the following shipment has been delivered:

| | |
|---|---|
| Reference: | 10539-002LIT LP/mdm |
| Ship (P/U) date: | Feb 18, 2016 |
| Delivery date: | Feb 19, 2016 9:16 am |
| Sign for by: | G.DEAN |
| Delivery location: | ATLANTA, GA |
| Delivered to: | Mailroom |
| Delivery date: | Fri, 2/19/2016 9:16 am |
| Service type: | FedEx Priority Overnight |
| Packaging type: | FedEx Envelope |
| Number of pieces: | 1 |
| Weight: | 0.50 lb. |
| Special handling/Services: | Deliver Weekday |

Tracking number:     775681864397

| Shipper Information | Recipient Information |
|---|---|
| Montrell McCaskill | Jason D. Rosenberg |
| Melanie Jackson | Alston & Bird LLP |
| 999 Peachtree Street | 1201 West Peachtree Street |
| Suite 1300 | One Atlantic Center |
| ATLANTA | ATLANTA |
| GA | GA |
| US | US |
| 30309 | 30309 |

Please do not respond to this message. This email was sent from an unattended mailbox. This report was generated at approximately 8:22 AM CST on 02/19/2016.

To learn more about FedEx Express, please visit our website at fedex.com.

All weights are estimated.

1

To track the status of this shipment online, please use the following:
https://www.fedex.com/insight/findit/nrp.jsp?tracknumbers=775681864397&language=en&opco=FX&clientype=ivpoda
lrt

This tracking update has been sent to you by FedEx on the behalf of the Requestor noted above. FedEx does not validate
the authenticity of the requestor and does not validate, guarantee or warrant the authenticity of  the request, the
requestor's message, or the accuracy of this tracking update.  For tracking results and fedex.com's terms of use, go to
fedex.com.

Thank you for your business.



My Profile    Support    Locations    🇬🇧 English    Search or tracking number    Subi

**FedEx.**    Shipping    Tracking    Manage    Learn    FedEx Office ®

Login

## FedEx ® Tracking

**775681864397**

Ship date:
**Thu 2/18/2016**

Actual delivery:
**Fri 2/19/2016 9:16 am**

ATLANTA, GA US

**Delivered**
Signed for by: G.DEAN

ATLANTA, GA US

### Travel History

| Date/Time | Activity | Location |
|---|---|---|
| 2/19/2016 - Friday | | |
| 9:16 am | Delivered | ATLANTA, GA |

### Shipment Facts

| Tracking number | 775681864397 | Service | FedEx Priority Overnight |
|---|---|---|---|
| Shipper reference | 10539-002LIT LP/mdm | Special handling section | Deliver Weekday |



**FedEx.**    Search or tracking number    Subm

**Customer Focus**
New Customer Center
Small Business Center
Service Guide
Customer Support

**Company Information**
About FedEx
Careers
Investor Relations
Subscribe to FedEx email

**Featured Services**
FedEx Delivery Manager
FedEx SameDay
FedEx Home Delivery
FedEx TechConnect
FedEx HealthCare Solutions
Online Retail Solutions
Packaging Services
Ancillary Clearance Services

**Other Resources**
FedEx Compatible
Developer Resource Center
FedEx Ship Manager Software
FedEx Mobile

**Companies**
FedEx Express
FedEx Ground
FedEx Office
FedEx Freight
FedEx Custom Critical
FedEx Trade Networks
FedEx Cross Border
FedEx Supply Chain

**Follow FedEx**

🇺🇸 United States - English

© FedEx 1995-2017    Careers | Global Home | Site Map | fedex.com Terms of Use | Security and Privacy    ×

Ask FedEx

FedEx_Shipment_Detail_Payer_Det

| Payer Account | Invoice Month (yyyymm) | OPCO | Service Type | Pay Type | Shipment Date | Shipment Delivery Date | Shipment Tracking Number | Shipper Name | Shipper Company Name | Shipment Freight Charge Amount | Shipment Miscellaneous Charge | Shipment Duty and Tax Charge | Shipment Discount Amount | Net Charge Amount | Pieces in Shipment |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| ███ | 201602 | Express | PO | Bill_Sender_Prepaid | 2/18/2016 | 2/19/2016 | 775681864397 | Montrell McCaskill | Melanie Jackson | 21.77 | 0.14 | 0 | -3.48 | 18.43 | 1 |

FedEx_Shipment_Detail_Payer_Det

| Shipment Rated Weight | Original weight | Proof of delivery recipient | Recipient Name | Recipient Company Name | Recipient Address | Recipient City | Recipient State | Recipient Postal Code | Recipient Country | Invoice date (mm/dd/yyy) | Invoice number | Master Tracking Number | Dom_Intl | Package Type | Shipment Delivery Time |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 0 | 0 | G.DEAN | Jason D. Rosenberg | Alston & Bird LLP | One Atlantic Center | ATLANTA | GA | 30309 | US | 2/23/2016 | 532871499 | null | Domestic | Fedex Letter | 9:16 |

# EXHIBIT C

**ITEMIZATION AND SPECIFICATION OF EXPENSES SOUGHT BY PLAINTIFFS**

| COURT FILING FEES | | | |
|---|---|---|---|
| **Date** | **Description** | **Amount** | **MCC Invoice No.** |
| 7/21/2015 | Complaint Filing Fee | 400.00 | 59285 |

| COMPUTERIZED LEGAL RESEARCH | | | |
|---|---|---|---|
| **Date** | **Description** | **Amount** | **MCC Invoice No.** |
| 7/31/2014 | Online research - LexisNexis | 154.70 | 43666 |
| 7/3/2014 | PACER | 12.60 | 43666 |
| 1/5/2015 | PACER | 2.20 | 50348 |
| 7/31/2015 | Online research - LexisNexis | 203.22 | 58757 |
| 8/31/2015 | Online research - LexisNexis | 402.11 | 59285 |
| 9/30/2015 | Online research - LexisNexis | 696.70 | 62588 |
| 10/31/2015 | Online research - LexisNexis | 1232.63 | 62588 |

| COURIER CHARGES | | | |
|---|---|---|---|
| **Date** | **Description** | **Amount** | **MCC Invoice No.** |
| 2/23/2016 | Federal Express Courier charge for delivery from Meunier Carlin & Curfman to Alston & Bird on 2/19/2016 | 18.43 | 68775 |